B 6 Summary (Official Form 6 - Summary) (12/13)

# UNITED STATES BANKRUPTCY COURT

## Northern District of Illinois

In re  LDR INDUSTRIES, LLC                    ,          Case No.  14-32138

_Debtor_          Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 4 | $ 27,538,561. | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 18,993,467.87 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 12 | | $ 5,459,284.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 12 | | $ 5,298,894.75 | |
| G - Executory Contracts and Unexpired Leases | YES | 5 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ |
| TOTAL | | 36 | $ 27,538,561. | $ 29,751,647.15 | |

B6A (Official Form 6A) (12/07)

In re  LDR INDUSTRIES, LLC                                ,        Case No.  14-32138
                    **Debtor**                                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total▶ | | |

(Report also on Summary of Schedules.)

B 6B (Official Form 6B) (12/07)

In re  LDR INDUSTRIES, LLC                                    ,        Case No.  14-32138
               **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Accounts with JPMorgan Chase Bank, N.A. | | 72,061.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B 6B (Official Form 6B) (12/07) – Cont.

In re  LDR INDUSTRIES, LLC                            ,                    Case No.  14-32138
_____                              _____
**Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | LDR International, Inc. (100%) Starlion International Co., Ltd. (100%) | | unknown unknown |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade Receivables (net of allowances/rebates) | | 11,797,641.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | | Insurance settlement refund Other misc | | 15,436.00 1,735.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Wal Mart Canada tax refund assessed from GST audit | | 431,134.00 |

B 6B (Official Form 6B) (12/07) – Cont.

In re    LDR INDUSTRIES, LLC_____,                Case No.   14-32138_____
              **Debtor**                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | automobiles (see attached Schedule B-25) | | unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | chairs, desks, computers, racking, shelving | | unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Inventory for sale (book value before deductions or allowances for obsolete and slow moving inventory) | | 14,942,118.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Miscellaneous deposits and other prepaid items (book value) | | 278,436.00 |

_____1_____continuation sheets attached    Total➤    $        27,538,561.00

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

LDR INDUSTRIES, LLC

14-32138

## Schedule B-25

| Type of Property | Description and Location of Property | Current Value |
|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | 2002 Chevrolet K2500 – Illinois<br>2007 Audi Q7 – Illinois (joint interest)<br>2007 Audi S8 – Illinois (joint interest)<br>2007 Audi sedan – Florida (joint interest)<br>2010 Audi utility – Florida (joint interest) | unknown<br>unknown<br>unknown<br>unknown<br>unknown |

B 6D (Official Form 6D) (12/07)

In re  LDR INDUSTRIES, LLC_____,    Case No.  14-32138_____
         **Debtor**                                                              **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 003254 <br><br>JPMorgan Chase Bank<br>10 South Dearborn<br>Chicago, IL 60603 | X | | 06/26/2013<br>Prepetition<br>Indebtedness<br>(All Assets)<br><br>VALUE $ | | | | 18,993,467.87 | |
| ACCOUNT NO. <br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. <br><br> | | | <br><br>VALUE $ | | | | | |

| | | |
|---|---|---|
| _____continuation sheets attached | Subtotal ▶<br>(Total of this page) | $   18,993,467.87 | $ |
| | Total ▶<br>(Use only on last page) | $   18,993,467.87 | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re    LDR INDUSTRIES, LLC                    ,                    Case No.    14-32138
_____                                 _____
            *Debtor*                                                          *(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."      If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☑  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) – Cont.

In re  LDR INDUSTRIES, LLC _____ ,   Case No. 14-32138 _____
                *Debtor*                                              *(if known)*

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

*\* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

See Attached Schedule E-1

_____ continuation sheets attached

B6E (Official Form 6E) (04/13) – Cont.

In re  LDR INDUSTRIES, LLC_____,    Case No.  14-32138_____
_____*Debtor*_____    _____*(if known)*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| | | | See Attached Schedule E-1 | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Sheet no. ___ of ___ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals► (Totals of this page) | | | | $ | $ | |
| | | | Total► (Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.) | | | | $ | | |
| | | | Totals► (Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ | $ |

**Schedule E-1**

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Elvira Alfaro 5719 W. Addison St. Chicago, IL 60634 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $151.30 | $ 151.30 | $ - |
| Mary Alvarez 3731 W. 76th St. Chicago, IL 60652 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $475.25 | $475.25 | $ - |
| Maria Alvarez 3731 W. 76th St. Chicago, IL 60652 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $163.80 | $163.80 | $ - |
| William Anderson 3910 W. Vanburen Chicago, IL 60624 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $199.49 | $199.49 | $ - |
| Juan Arroyo 1236 S. 50th Ave. Cicero, IL 60804 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $206.96 | $206.96 | $ - |
| Kenneth Beach 776 Van Auken Elmhurst, IL 60126 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $466.90 | $466.90 | $ - |
| Connie Billingsley 10159 S. Michigan Ave. Chicago, IL 60628 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $135.20 | $135.20 | $ - |
| Donald Boedeker 442 Kenneth Ct. Glenwood, IL 60425 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $1,228.15 | $1,228.15 | $ - |
| Thomas Bollenbacher 7116 Wakefield Rd. Hiram Village, OH 44234 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $923.08 | $923.08 | $ - |
| Marissa Caniano 2415 W. Sunnyside Ave. Chicago, IL 60625 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $269.23 | $269.23 | $ - |
| Javier Cantu 1839 S. 56th Ct. Cicero, IL 60804 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $400.00 | $400.00 | $ - |

US_ACTIVE-119418715 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Maria Carmona 2822 S. Pulaski Chicago, IL 60623 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $359.83 | $359.83 | $ - |
| Hermelinda Castaneda 2427 S. Whipple Chicago, IL 60623 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $268.57 | $268.57 | $ - |
| Stephen Chambers 1205 Fagan Rd. Batavia, IL 60510 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $787.64 | $787.64 | $ - |
| Ana Chavez 2719 N. Mulligan Chicago, IL 60639 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $138.40 | $138.40 | $ - |
| Maria Chavez 4351 W. 25th St. Chicago, IL 60623 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $156.64 | $156.64 | $ - |
| Lamont Cooley 448 E. 49th St. Chicago, IL 60615 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $115.84 | $115.84 | $ - |
| James Coretti 400 Vine Ave. Highland Park, IL 60035 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $961.54 | $961.54 | $ - |
| Martha De Moreno 2111 N. Latrobe Ave. Chicago, IL 60639 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $176.80 | $176.80 | $ - |
| Maria Delosreyes 2228 S. 59th Ct. Cicero, IL 60804 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $366.21 | $366.21 | $ - |
| Francisco Espada 1536 N. Karlov Chicago, IL 60651 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $175.78 | $175.78 | $ - |
| Genoveva Estrada- Ramirez 2629 W. Rice Chicago, IL 60622 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $367.75 | $367.75 | $ - |

US_ACTIVE-119418715 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Juan Fernandez Rodriguez<br>4741 S. Throop<br>Chicago, IL 60623 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $237.30 | $237.30 | $ - |
| Martha Fiscal<br>4407 W. Walton<br>Chicago, IL 60651 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $134.94 | $134.94 | $ - |
| Ruben Gallo Mora<br>2214 S. Hamlin<br>Chicago, IL 60623 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $241.27 | $241.27 | $ - |
| Maria Garcia<br>4615 S. Keeler<br>Chicago, IL 60632 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $207.53 | $207.53 | $ - |
| Mirella Garcia<br>2828 S. Pulaski<br>Chicago, IL 60623 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $217.73 | $217.73 | $ - |
| Rita Gomez<br>5128 S. Maplewood<br>Chicago, IL 60632 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $144.30 | $144.30 | $ - |
| Ignacio Gonzalez<br>2850 S. Christiana<br>Chicago, IL 60623 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $225.17 | $225.17 | $ - |
| Lawrence Greenspon<br>6131 Gulf of Mexico Dr.<br>Longboat Key, FL 34228 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $923.08 | $923.08 | $ - |
| Dennis Greenspon<br>16970-3 San Carlos Blvd. #107<br>Fort Myers, FL 33908 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $2,307.69 | $2,307.69 | $ - |
| Loren Greenspon<br>550 N. Kingsbury<br>Chicago, IL 60654 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $2,307.69 | $2,307.69 | $ - |
| Gloria Gutierrez<br>1619 W. 38th Pl.<br>Chicago, IL 60609 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $152.19 | $152.19 | $ - |

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Elisa Guzman 1508 S. 49th Ave. Cicero, IL 60804 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $197.58 | $197.58 | $    - |
| Marisol Hernando 3011 S. Komensky Ave. Chicago, IL 60623 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $181.45 | $181.45 | $    - |
| Rocio Hernando 3118 S. Hamlin Chicago, IL 60623 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $213.20 | $213.20 | $    - |
| Donnice Hightower 7757 Van Buren Forest Park, IL 60130 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $702.69 | $702.69 | $    - |
| Clement Houston 1327 E. 111th  Pl. Chicago, IL 60648 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $144.80 | $144.80 | $    - |
| Tiffany Jackson 8128 S. Green Chicago, IL 60620 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $243.60 | $243.60 | $    - |
| Walter Jackson 1855 187th St. Homewood, IL 60430 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $500.00 | $500.00 | $    - |
| James Jackson 8913 S. Lowe Ave. Chicago, IL 60620 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $150.04 | $150.04 | $    - |
| Lawrence Johnson 10 S. Gibbons Ave. Arlington Heights, IL 60004 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $585.58 | $585.58 | $    - |
| Arvay Kendrick 5 W. Augusta Oak Park, IL 60302 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $61.20 | $61.20 | $    - |
| Christopher Kostecka 4858 S. Lorel Chicago, IL 60638 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $832.30 | $832.30 | $    - |

US_ACTIVE-119418715 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Daniel Laporte 14518 W. Ave. Orland Park, IL 60462 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $1,494.22 | $1,494.22 | $ - |
| Michelle Libertore 23 E. 56th St. Wesmont, IL 60559 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $702.69 | $702.69 | $ - |
| Angelica Marchan 2814 W. 38th Pl. Chicago, IL 60632 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $153.08 | $153.08 | $ - |
| Nancy Marquez 3310 S. Cuyler Ave. Berwyn, IL 60402 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $406.00 | $406.00 | $ - |
| Antonio Martinez 2427 S. Hamlin Chicago, IL 60623 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $141.60 | $141.60 | $ - |
| Anthony Mcfarland 1053 Michael Ct. Glendale Heights, IL 60139 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $343.54 | $343.54 | $ - |
| Maria Montenegro 4432 W. Walton Chicago, IL 60651 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $140.60 | $140.60 | $ - |
| Jovina Morales 2260 W. Lemoyne St. Chicago, IL 60651 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $166.40 | $166.40 | $ - |
| Gerardo Nava- Duarte 1516 S. 49th Ave. Cicero, IL 60804 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $244.72 | $244.72 | $ - |
| John Ofiara 5435 S. Karlov Chicago, IL 60632 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $456.66 | $456.66 | $ - |
| Clara Olivares 2520 S. Harding Chicago, IL 60623 | | | Employment 9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $185.12 | $185.12 | $ - |

US_ACTIVE-119418715 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| David Ortega<br>1611 S. 50th Ave.<br>Cicero, IL 60804 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $213.53 | $213.53 | $ - |
| Celia Pastrana<br>1641 N. Austin<br>Chicago, IL 60639 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $120.83 | $120.83 | $ - |
| John Patzelt<br>858 Birch Ln.<br>Chicago Heights, IL 60411 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $496.05 | $496.05 | $ - |
| Serafin Pena<br>2501 N. Oak Park Ave.<br>Chicago, IL 60707 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $141.83 | $141.83 | $ - |
| Sherry Peterson<br>2427 N. 22nd St.<br>Sheboygan, WI 53083 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $273.27 | $273.27 | $ - |
| David Pollans<br>2164 Tanglewood Ct.<br>Highland Park, IL 60035 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $1,849.76 | $1,849.76 | $ - |
| Mary Raymond<br>5633 Leitch<br>Countryside, IL 60525 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $760.27 | $760.27 | $ - |
| Nicanor Reteguin- Aguirre<br>2310 W. 50th Pl.<br>Chicago, IL 60609 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $235.33 | $235.33 | $ - |
| Yudiria Retiguin<br>2310 W. 50th Pl.<br>Chicago, IL 60609 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $197.68 | $197.68 | $ - |
| Cecilia Rivera<br>2709 S. Kedvale<br>Chicago, IL 60623 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $184.08 | $184.08 | $ - |
| Luz Rodriguez<br>1724 N. Keating Ave.<br>Chicago, IL 60639 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $253.48 | $253.48 | $ - |

US_ACTIVE-119418715 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Estela Rosales-Vargas<br>1836 S. 51st Ave.<br>Cicero, IL 60804 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $150.04 | $150.04 | $ - |
| Andrea Saballus<br>313 N. Oak Park Ave.<br>Oak Park, IL 60302 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $257.20 | $257.20 | $ - |
| Lorenza Saldana<br>3006 S. Laramie Ave.<br>Cicero, IL 60804 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $158.40 | $158.40 | $ - |
| Javier Sanchez J<br>1508 S. 49th Ave.<br>Cicero, IL 60804 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $272.70 | $272.70 | $ - |
| Eddie Scott<br>2750 W. Maypole<br>Chicago, IL 60612 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $183.82 | $183.82 | $ - |
| Lee Shapiro<br>228 Maple Ave.<br>Highland Park, IL 60035 | | | Employment; moving &<br>storage expense<br>reimbursement<br>9/1/2014 to 9/2/2014 | 507(a)(4) | | | | $16,962.62 | $12,475.00 | $4,487.62 |
| Janice Sivels<br>22956 Lakeshore Dr.<br>Richton Park, IL 60471 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $507.70 | $507.70 | $ - |
| Maria Tovar<br>4337 S. Campbell<br>Chicago, IL 60632 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $144.63 | $144.63 | $ - |
| Izabela Trzaskowski<br>4878 N. Austin<br>Chicago, IL 60630 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $287.14 | $287.14 | $ - |
| William Underwood<br>600 N. Kilbourn Ave.<br>Chicago, IL 60624 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $2,307.69 | $2,307.69 | $ - |
| Crispina Valdivia<br>3915 W. 57th Pl.<br>Chicago, IL 60629 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $180.32 | $180.32 | $ - |

US_ACTIVE-119418715 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Maria Valle<br>7254 S. Hamlin<br>Chicago, IL 60629 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $318.45 | $318.45 | $ - |
| Nicholas Veenendaal<br>870 5th Ave.<br>Baldwin, WI 54002 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $287.14 | $287.14 | $ - |
| Emilia Velazquez<br>2434 N. Marmona<br>Chicago, IL 60639 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $143.59 | $143.59 | $ - |
| Nelcida Viana<br>2826 S. Hamlin<br>Chicago, IL 60623 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $72.00 | $72.00 | $ - |
| Tanya Washington<br>8406 S. Marshfield<br>Chicago, IL 60620 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $243.60 | $243.60 | $ - |
| John Watkins<br>2711 W. Iowa<br>Chicago, IL 60622 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $738.26 | $738.26 | $ - |
| Quadrell White<br>230 Circle Ave.<br>Forest Park, IL 60130 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $503.67 | $503.67 | $ - |
| Toni Wilke<br>7757 Van Buren<br>Forest Park, IL 60130 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $1,335.12 | $1,335.12 | $ - |
| Mara Wilson<br>146 N. Humphrey Ave.<br>Oak Park, IL 60302 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $328.52 | $328.52 | $ - |
| Lisa Zierfuss<br>1913 N. Mozart<br>Chicago, IL 60647 | | | Employment<br>9/1/2014 to<br>9/2/2014 | 507(a)(4) | | | | $468.46 | $468.46 | $ - |
| LDR 401K Profit Sharing Plan<br>600 N. Kilbourn Ave.<br>Chicago, IL  60624 | | | 3% agreed upon contribution for 2014, approximate amount due 8-31-14 | 507(a)(5) | | | | $119,000.00 | $119,000.00 | $ - |

US_ACTIVE-119418715 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date Claim was incurred and consideration for Claim | Basis for Priority | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Customs & Boarder Protection 6650 Telecom Dr. Suite 100 Indianapolis, IN 46278-2010 | | | | 507(a)(8) | | | X | $4,854,733.00 | $4,854,733.00 | $ - |
| Canada Revenue Agency Alex Lo 185 Ouellete Ave. Windsor, ON N9A 4H7 | | | | 507(a)(8) | | | | $431,134.00 | $431,134.00 | $ - |
| | | | | | | | **Totals:** | $5,459,284.53 | $5,454,796.91 | $4,487.62 |

US_ACTIVE-119418715 v1

B 6F (Official Form 6F) (12/07)

In re   LDR INDUSTRIES, LLC                               ,        Case No.   14-32138
**Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | See Attached Schedule F-1 | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | Subtotal➤ | | | | $ |

_____continuation sheets attached

Total➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**Schedule F-1**

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 1 EDI Source, 31875 Solon Rd.<br>Suite 2<br>Solon, OH 44139 | | | | | | | $ 808.54 |
| A&A Marketing<br>Warren Alumbaugh<br>4232 S.E. Furlong Dr.<br>Lee's Summit, MO 64082-4918 | | | | | | | $ 9,460.89 |
| AA Thread Seal Tape<br>1275 Kyle Court<br>Wauconda, IL 60084 | | | | | | | $ 178.50 |
| Abbott Rubber<br>1701 Nicholas Blvd.<br>Elk Grove Village, IL 60007 | | | | | | | $ 1,923.35 |
| Adduci Mastriani Scha<br>1133 Connecticut Ave. NW<br>Washington DC, 20036 | | | | | | | $ 9,178.00 |
| ADP Inc.<br>P.O. Box 0500<br>Carol Stream, IL 60132-0500 | | | | | | | $ 204.62 |
| Allied Packaging<br>1001 N. Dupage Ave.<br>Lombard, IL 60148 | | | | | | | $ 286.00 |
| Allied Waste Services<br>2608 S Damen Ave.<br>Chicago, IL 60608 | | | | | | | $ 1,756.55 |
| Alro Products Int'l.<br>2349 Linden Blvd.<br>Brooklyn, NY 11209 | | | | | | | $ 1,228.92 |
| Anderson & Associates<br>Kevin Anderson<br>12018 82nd Place NE<br>Kirkland, WA 98034 | | | | | | | $ 6,735.72 |
| Anthony J Massie<br>1533 Coolidge<br>Berkeley, IL 60163 | | | | | | | $ 1,350.00 |
| APR Supply<br>749 Guilford St.<br>Lebanon, PA 17046 | | | | | | | $ 666.66 |
| Armored Davis Bancorp<br>2349 Linden Blvd.<br>Brooklyn, NY 11209 | | | | | | | $ 61.00 |
| Ascot Trucking Inc.<br>P.O. Box 267<br>Bensenville, IL 60106 | | | | | | | $ 3,189.80 |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ateck/Reap Intl<br>Sales Department  #2  Dianqianshe,<br>Gaodian Dianqian Street<br>Huli District<br>Xiamen, Fujian Province<br>China 361006 | | | | | | | $     29,676.96 |
| AVP Sales & Marketing, Inc.<br>Charlie Aranoff<br>6823 Hobson Valley Drive, Suite 202<br>Woodridge, IL 60517 | | | | | | | $     3,379.71 |
| Bade Products<br>668 Chaddick Dr.<br>Wheeling, IL 60091 | | | | | | | $     913.01 |
| Batavia Container Inc.<br>1401 Paramount Pkwy.<br>Batavia, IL 60511 | | | | | | | $     4,625.15 |
| Beifuss & Stradley<br>Don Braun<br>441 W. Bagley Rd, #101<br>Berea, OH 44017 | | | | | | | $     4,107.81 |
| Beijing Sai Lin Ke Hardware Co. Ltd<br>No. 176, Yan He Section, Ren Li Rd.<br>Li Qiao Township, 101304 Shunyi District<br>Beijing, China | | | | | | | $   305,042.45 |
| Bennett Door Services<br>320 S. Lombard Rd.<br>Addison, IL 60102 | | | | | | | $     9,975.00 |
| Brian Baker<br>7224 Twin Oaks Rd.<br>Lincoln, NE 68516 | | | | | | | $     2,687.47 |
| Canon Bus. Solutions<br>15005 Collections Ctr.<br>Chicago, IL 60694 | | | | | | | $     526.13 |
| Capital One Commercial<br>5718 Westheimer<br>Houston, TX 70057 | | | | | | | $     3,436.91 |
| Capitol Containers<br>347 N. Justine<br>Chicago, IL 60608 | | | | | | | $     1,234.18 |
| Capri Sales Inc.<br>Joel Roberts<br>4420 Beloit Street, Suite 10<br>Sacramento, CA 95838 | | | | | | | $     39.91 |
| Central States<br>477 Thomas Dr.<br>Bensenville, IL 60107 | | | | | | | $     64,129.99 |
| Champion Container<br>1455 Michael Dr.<br>Wooddale, IL 60191 | | | | | | | $     14,632.56 |

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Charlie Crowe Sales Company Charlie Crowe 275 Plantation Dr. Eads, TN 38028 | | | | | | | $ 1,744.41 |
| Commercehub 25736 Network Pl. Chicago, IL 60673-1257 | | | | | | | $ 50.00 |
| Consumer Testing 2601 Se Otis Corley Dr. Bentonville, AR 72712 | | | | | | | $ 17,360.00 |
| COTG 1 E Wacker Dr. Chicago, IL 60610 | | | | | | | $ 3,231.14 |
| Crossdock Systems Inc. 362 Ambassador Dr. Mississauga, ON L5T 2J | | | | | | | $ 24,008.84 |
| Decker Truck Line Inc. 3585 Fifth Ave. So. Fort Dodge, IA 50502 | | | | | | | $ 5,146.29 |
| Deflecto Canada Ltd. 221 Bunting Rd. St. Catherines, ON L2M | | | | | | | $ 2,345.61 |
| Delmei No.398 Shanmei Rd., Guannan Industrial Park, Xiamen,Fujian Province, China | | | | | | | $ 7,653.98 |
| Dennis Greenspon 228 Maple Ave. Highland Park, IL 60035 | | | | | | | $ 1,000,000.00 |
| Dennis Greenspon 228 Maple Ave. Highland Park, IL 60035 | | | | X | | | $ 100,000.00 |
| Dundee Mfg Co. 4756 Ann Arbor Dr. Dundee, MI 48131 | | | | | | | $ 293.60 |
| Dwyer Sales Mike/Pat Dwyer 2150 W. County Road #42 Burnsville, MN 55337 | | | | | | | $ 57,800.93 |
| Express Line Corp. 1401-1403 Howard St. Elk Grove Village, IL 60007 | | | | | | | $ 561.00 |
| E-Z Weld Inc. 1662 Old Dixie Hwy. Riviera Beach, FL 3341 | | | | | | | $ 54,810.60 |
| Farley & Associates Graig Farley 4040 SE International Way, Ste E107 Milwaukie, OR 97222 | | | | | | | $ 8,540.88 |

US_ACTIVE-119419422 v1

LDR INDUSTRIES, LLC

14-32138

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Federal Express<br>875 W Division St.<br>Chicago, IL 60642 | | | | | | | $ 135.84 |
| Ferguson H&C #1408<br>Po Box 802817<br>Chicago, IL 60680-2817 | | | | | | | $ 290.29 |
| Flair It Sales<br>1702 S. Cherokee<br>Muskogee, OK 74404 | | | | | | | $ 1,075.50 |
| Flexible Staffing<br>135 N 19th Ave.<br>Melrose Park, IL 60160 | | | | | | | $ 40,552.71 |
| Genova Products<br>7304 E. Court St.<br>Davison, MI 48423 | | | | | | | $ 17,802.22 |
| Grainger<br>100 Grainger Pkwy.<br>Lake Forest, IL 60045 | | | | | | | $ 253.24 |
| Great Lakes Rubber<br>6151 N Flint Rd.<br>Milwuakee, WI 53210 | | | | | | | $ 329.46 |
| Groot Industries<br>2500 Landmeier Rd.<br>Elk Grove Village, IL 60007 | | | | | | | $ 996.53 |
| H.G. Lipscomb & Co.<br>621 Murfreesboro Rd.<br>Nashville,TN 37210 | | | | | | | $ 550.00 |
| H.O.K. Sales, Inc.<br>Laurie Nolan<br>245 W. Roosevelt Rd, Bld. 12, Ste. 83<br>West Chicago, IL 60185 | | | | | | | $ 385.69 |
| Hanson Bridgett LLP<br>26th Floor<br>425 Market St.<br>San Francisco, CA 94105 | | | | | | | $ 1,353.67 |
| Heartland Sales and SVC, Inc.<br>James Haack<br>2434 Hickory Road<br>Homewood, IL 60430 | | | | | | | $ 51,615.94 |
| Hicks & Co<br>30 West 175 Irving Park Rd.<br>Elgin, IL 60120 | | | | | | | $ 350.00 |
| Howard Berger Co. LLC<br>324 Cranbury Half Acre Rd.<br>Cranbury Township, NJ 08512 | | | | | | | $ 175.74 |
| I P S Corporation<br>455 W. Victoria St.<br>Compton, CA 90220 | | | | | | | $ 416.53 |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Iapmo Research<br>5001 E. Philadelphia St.<br>Ontario, CA 91761 | | | | | | | $    7,380.00 |
| Indy Translations<br>11496 N. Pennsylvania St.<br>Carmel, IN 46033 | | | | | | | $       450.00 |
| International Surety<br>701 Poydras St.<br>Suite 420<br>New Orleans, LA 70139 | | | | X | X | | Unknown |
| Jianglin<br>Packaging Industrial Zone,<br>Yuhuan, Zhejiang, China | | | | | | | $   25,846.30 |
| JMF Company<br>2735 62nd St. Ct.<br>Bettendorf, IA 52722 | | | | | | | $       907.50 |
| Jones Stephens<br>50 Keystone Blvd.<br>Pottsville, PA 17901 | | | | | | | $    2,121.00 |
| Jumbo Mfg. Co Inc.<br>434 Carbondale Rd.<br>Clarks Summit, PA 18411 | | | | | | | $    4,688.23 |
| Kaiping Lipu Sanitary Ware<br>No A24-1 Waihuanbei Rd. Industry Area,<br>Shuikuo Town,<br>Kaipaing City | | | | | | | $   15,913.52 |
| KCH National Sales, Inc.<br>Bart Kickhoefer<br>1318 Wedgewood Dr.<br>Cleburne, TX 76033 | | | | | | | $    2,380.65 |
| Keeney Mfg. Co.<br>1170 Main St.<br>Newington, CT 06111 | | | | | | | $       624.03 |
| Larry Greenspon<br>6131 Gulf of Mexico Dr.<br>Long Boat Key, FL 34228 | | | | | | | $ 1,000,000.00 |
| Larry Greenspon<br>6131 Gulf of Mexico Dr.<br>Long Boat Key, FL 34228 | | | | X | | | $   100,000.00 |
| LDR International, Inc., Taiwain Branch<br>No 149, Sec. 3 Xibin Rd.<br>Longjing Dist. Taichung City<br>Taiwan 43445 China | | | | | | | $   524,324.58 |
| Leader Box<br>4832 S. May<br>Chicago, IL 60610 | | | | | | | $       712.50 |
| Leonards<br>1700 W. Irving Park Rd.<br>Chicago, IL 60613 | | | | | | | $    1,054.26 |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Liberty Propane<br>15680 Canal Bank Rd.<br>Lemont, IL 60439 | | | | | | | $        16.73 |
| Lordahl Engineering<br>1001 S Lewis Ave.<br>Waukegan, IL 60085 | | | | | | | $     2,250.36 |
| Lucy & Associates<br>Mark Lucy<br>1729 Stebbin Drive, Suite 130<br>Houston, TX 77223 | | | | | | | $     4,203.09 |
| Map Transportation<br>1123 N. Ellis Ave.<br>Bensenville, IL 60106 | | | | | | | $     1,885.40 |
| Maria G. Carmona<br>2822 S. Pulaski<br>Chicago, IL 60623 | | | | | | | $        187.71 |
| Mark Kolecke Plumbing<br>3806 57th Ct.<br>Cicero, IL 60804-4201 | | | | | | | $         49.00 |
| Marketing Services Group<br>Mike L./Jason B.<br>537 East 10th Street<br>Bowling Green, KY 42101 | | | | | | | $     3,656.71 |
| McKinney Agency, Inc.<br>Kevin McKinney<br>2057 Underwood Road<br>Denton, TX 76207 | | | | | | | $          8.70 |
| Meehan & Nolan Associates<br>Dan Nolan<br>200 Walnut Street<br>Saugus, MA 01906 | | | | | | | $    11,743.28 |
| Micromatic Spring Co.<br>45 N. Church St.<br>Addison, IL 60101 | | | | | | | $        598.15 |
| Midland Metal Mfg.<br>P.O. Box 414410<br>Kansas City, MO 64141-4410 | | | | | | | $        135.77 |
| Moerke Display & Mfg.<br>21036 N. Cape St.<br>Union Grove, WI 53182 | | | | | | | $     3,020.80 |
| Near North Customs<br>20 Elliot Ave.<br>Barrie, ON L4N 4V7 | | | | | | | $    11,755.70 |
| Neoperl Inc.<br>P.O. Box 18556<br>Newark, NJ 07191 | | | | | | | $        221.84 |
| Ningbo Changle<br>No 9, Jinxiao Rd,<br>Changhe Town,Cixi.<br>Zhejiang, China | | | | | | | $    36,814.22 |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Ningbo Guoyang (Gy) Yang Metal Co., Ltd. Ningbo States Jinshan Rd., Ninghai County, Ningbo City, Zhejiang Province, 35 New Industrial Park | | | | | | | $   49,648.12 |
| Ningbo Runner / Runner Corp. Lingang Industrial Park, Xizhou Town, Xiangshan Ningbo,Zhejiang,,China 315722 | | | | | | | $   40,302.90 |
| Oatey Scs Inc. P.O. Box 92138 Cleveland, OH 44191 | | | | | | | $   6,021.83 |
| OCChealth 6645 Paysphere Circle Chicago, IL 60674-0066 | | | | | | | $   180.00 |
| Old Dominion 14933 Collection Ctr. Dr. Chicago, IL 60693-4933 | | | | | | | $   199.81 |
| Pannext Langfang Pannext Pipe Fitting 236 W. Guangming Rd. Langfang, Hebei, China | | | | | | | $   99,483.08 |
| Pexco LLC P.O. Box 532172 Atlanta, GA 30353-2172 | | | | | | | $   1,387.76 |
| Premiere Global Srvs. P.O. Box 404351 Atlanta, GA 30384-4351 | | | | | | | $   73.15 |
| Prinsco Inc. NW 6387 P.O. Box 1450 Minneapolis, MN 55485-6387 | | | | | | | $   1,462.86 |
| Prosperity Trucking Co. 4600 W. Erie Chicago, IL 60644 | | | | | | | $   6,520.00 |
| Quality Data Service P.O. Box 7391 Algonquin, IL 60102-7391 | | | | | | | $   2,616.70 |
| Ready Set Sales LLC Dept. 20-7020 P.O. Box 5997 Carol Stream, IL 60197-5997 | | | | | | | $   973.00 |
| Rengo Design USA Corp. Suites #108 & 109 53 N. Main St. Crossville, TN 38555 | | | | | | | $   75.00 |
| Roanoke Trade Services, Inc. 1475 E. Woodfield Rd. Suite 500 Schaumburg, IL 60173-4903 | | | | X | X | | Unknown |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Rose Pest Control 1809 W. North Ave. Chicago, IL 60622 | | | | | | | $ 308.00 |
| Safety Systems P.O. Box 536 Park Forest, IL 60466-0536 | | | | | | | $ 1,350.00 |
| Sannuotop Industiral Dunao Village, Yunlong Town, Yingzhou District, Ningbo City, Zhejiang, China | | | | | | | $ 21,239.04 |
| Schneider Nationalinc 2567 Paysphere Circle Chicago, IL 60674 | | | | | | | $ 5,383.08 |
| Schu Marketing Assoc. Inc. Steve Schumacker 1000 Berkshire Lane N #4 Plymouth, NM 55441 | | | | | | | $ 126.03 |
| Schwan Electric 383 Crossen Ave. Elk Grove Village, IL 60007-2001 | | | | | | | $ 140.00 |
| Service Metal Products 4001 N Kings Hwy. St. Louis, MO 63115 | | | | | | | $ 66.81 |
| Shanghai Shen Da Imp & Exp. No 448 Wuning Rd. (S) Shenda Mansion, Shanghai China | | | | | | | $ 10,080.00 |
| Shanghai Whiteford Sanitary Ware Co., Ltd No. 2189 Panchuan Rd. Baoshan, Shanghai | | | | | | | $ 167,988.00 |
| Signum Incorporated P.O. Box 391437 32000 Aurora Rd. Solon, OH 44139 | | | | | | | $ 167.60 |
| Silverlake Marketing Joseph Morales 177 Defeated Creek Way Carthage, TN 37030 | | | | | | | $ 22,530.42 |
| SK1 Sales Scott Achstein 35494 Blackburn Drive Newark, CA 94560 | | | | | | | $ 5,565.42 |
| Smith Amundsen LLC 150 N. Michigan Ave. Suite 3300 Chicago, IL 60601 | | | | | | | $ 1,949.00 |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Smith Cooper<br>P.O. Box # 51056<br>Los Angeles, CA 90051-5356 | | | | | | | $ 883.00 |
| Smith Rolfes & Skadahl Co. L.P.A.<br>600 Vine St. Suite 2600<br>Cincinnati, OH 45202 | | | | | | | $ 4,132.00 |
| Southern Hardware<br>Dept. 730040<br>P.O. Box 660919<br>Dallas, TX 75266-0919 | | | | | | | $ 7,980.00 |
| Steadfast Sales & Marketing<br>Doug Ellsworth<br>423 Diem Woods Dr<br>New Holland, PA 17557 | | | | | | | $ 93.73 |
| Sterling Backcheck<br>P.O. Box 28639<br>New York, NY 10087-8639 | | | | | | | $ 17.52 |
| Storm International<br>Cixi Storm Showers Co., Ltd.<br>No.777, Yu'an Rd.<br>Tianyuan Industrial Zone<br>Tianyuan Town, Cixi 315325, China | | | | | | | $ 49,195.20 |
| Thrive Technologies<br>127 Church St.<br>Suite 330<br>Maritta, GA 30060 | | | | | | | $ 3,750.00 |
| Toyota Financial Svcs.<br>Commercial Finance<br>Dept 2431<br>Carol Stream, IL 60132-2431 | | | | | | | $ 3,948.51 |
| Tri State Logistics<br>27086 Hoffman Rd<br>Defiance, OH 43512 | | | | | | | $ 19,170.00 |
| Tyco Intergrated<br>P.O. Box 371967<br>Pittsburgh, PA. 15250-7967 | | | | | | | $ 1,437.85 |
| Tylka Printing Inc.<br>4917 W. 63rd St.<br>Chicago, IL 60638-5832 | | | | | | | $ 5,711.55 |
| Uline<br>P.O. Box 88741<br>Chicago, IL 60680-1741 | | | | | | | $ 3,500.76 |
| Underwriters<br>75 Remittance Dr.<br>Chicago, IL 60675-1893 | | | | | | | $ 760.00 |
| United Parcel Service<br>Lock Box 577<br>Carol Stream, IL 60132-0577 | | | | | | | $ 15,522.62 |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| UPS Supply Chain<br>28013 Network Pl.<br>Chicago, IL 60673-1280 | | | | | | | $ 15,097.52 |
| USF Holland<br>27052 Network Pl.<br>Chicago, IL 60673-1270 | | | | | | | $ 1,325.62 |
| Victory White Metal Co.<br>3027 E. 55th St.<br>Cleveland, OH 44127 | | | | | | | $ 1,080.80 |
| W.M. Jones & Co.Inc.<br>117 Greenville St.<br>Newnan, GA 30263 | | | | | | | $ 168.32 |
| Warehouse Direct<br>2001 S. Mt. Prospect Rd.<br>Des Plaines, IL 60018 | | | | | | | $ 242.44 |
| Weinberg Plumbing Co.<br>846 W. 119th St.<br>Chicago, IL 60643 | | | | | | | $ 3,150.00 |
| Wellmade / Everlotus Industries<br>6th Group Ji Ma Di Village,<br>Bo Luo County,  Hui Zhou City,<br>Guang Dong Province , China | | | | | | | $ 65,609.26 |
| White Rodgers<br>P.O. Box 93638<br>Chicago, IL 60673 | | | | | | | $ 1,550.00 |
| William H. Harvey<br>4334 S. 67th St.<br>Omaha, NE 68117 | | | | | | | $ 22,248.05 |
| Winvest Ent.<br>Building A12, D Area, Democratic Village,<br>Western Industrial Zone,<br>Shajing Town, Bao'an District,<br>Shenzhen | | | | | | | $ 411,260.15 |
| Xiamen Easo<br>302-308 Siming Park<br>Tong'an Industrial Concentration District<br>Xiamen, China | | | | | | | $ 47,819.68 |
| Xiamen Runner<br>302-308 Siming Park<br>Tong'an Industrial Concentration District<br>Xiamen China | | | | | | | $ 97,327.39 |
| Xuzhou Global Pipe (HQ)<br>Jinmahe Branch<br>Xuzhuo Economic & Techincal<br>Development Zone<br>Xuzhuo Jianjsu, China | | | | | | | $ 295,678.00 |
| Yuhuan Donghai Valve<br>Longxi Industriel,<br>Yuhuan County,<br>Zhejiang, China | | | | | | | $ 8,557.75 |

US_ACTIVE-119419422 v1

| Creditor's Name, Mailing Address Including ZIP Code | Codebtor | H, W, J, or C | Date claim was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Zhejiang (MTD USA Corp.)<br>Zhejiang Minmetals Sanhe I/E Co.,LTD<br>310 N. Zhong Shan Rd.<br>RM 1014<br>Hangzhou, China 310003 | | | | | | | $   100,262.72 |
| Zhejiang Friendship<br>Qinggang Industrial Zone,<br>Yuhuan, Zhejiang, China 317606 | | | | | | | $        460.80 |
| Zhejiang Hengjie Copper<br>Yuhuan County<br>Sci-Tech Industrial Park<br>Zhejiang, China | | | | | | | unknown |
| Zhejiang Shuanghuan<br>95# Shiyuan Rd.<br>South-City Industrial Park, Huangyan<br>Taizhou, Zhejiang, China | | | | | | | unknown |
| Zoeller Company<br>3649 Cane Run Rd.<br>Louisville, KY 40211 | | | | | | | $     20,899.44 |
| | | | | | | Total: | $ 5,298,894.75 |

US_ACTIVE-119419422 v1

B 6G (Official Form 6G) (12/07)

In re **LDR INDUSTRIES, LLC** ,          Case No. **14-32138**
                **Debtor**                                **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attached Schedule G-1 | |
| | |
| | |
| | |
| | |
| | |

### Schedule G-1

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 600 N. Kilbourn LLC<br>600 N. Kilbourn<br>Chicago, IL 60624 | Lease for warehouse space located at 600 N. Kilbourn (Nonresidential real property) |
| RLD Investments<br>600 N. Kilbourn<br>Chicago, IL 60624 | Lease for warehouse space located at 501 N. Kilbourn (Nonresidential real property) |
| Atlas Toyota Material Handling<br>6400 W. 73rd St.<br>Bedford Park, IL 60638 | Equipment Leases for the following property:<br>One (1) 5000 lb forklift<br>One (1) sweeper scrubber<br>Three (3) electric pallet jacks<br>Three (3) reach trucks<br>Four (4) 3500 lb forklifts |
| Thrive Technologies<br>127 Church St #330,<br>Marietta, GA 30060 | License agreement for software |
| BlueGrace Logistics<br>2846 S. Falkenburg Rd.<br>Riverview, FL 33578 | Logistical services |
| A&A Marketing<br>Warren Alumbaugh<br>4232 S.E. Furlong Dr.<br>Lee's Summit, MO 64082-4918 | Sales Representation Agreement |
| Anderson & Associates<br>Kevin Anderson<br>12018 82nd Place NE<br>Kirkland, WA     98034 | Sales Representation Agreement |
| AVP Sales & Marketing, Inc.<br>Charlie Aranoff<br>6823 Hobson Valley Drive, Suite 202<br>Woodridge, IL 60517 | Sales Representation Agreement |

LDR INDUSTRIES, LLC                                                           14-32138

| | |
|---|---|
| Beifuss & Stradley<br>Don Braun<br>441 W. Bagley Rd, #101<br>Berea, OH 44017 | Sales Representation Agreement |
| Capri Sales Inc.<br>Joel Roberts<br>4420 Beloit Street, Suite 10<br>Sacramento, CA 95838 | Sales Representation Agreement |
| Charlie Crowe Sales Company<br>Charlie Crowe<br>275 Plantation Dr.<br>Eads, TN 38028 | Sales Representation Agreement |
| Dwyer Sales<br>Mike/Pat Dwyer<br>2150 W. County Road #42<br>Burnsville, MN 55337 | Sales Representation Agreement |
| Farley & Associates<br>Graig Farley<br>4040 SE International Way, Ste E107<br>Milwaukie, OR 97222 | Sales Representation Agreement |
| H.O.K. Sales, Inc.<br>Laurie Nolan<br>245 W. Roosevelt Rd, Bld. 12, Ste. 83<br>West Chicago,    IL 60185 | Sales Representation Agreement |
| Heartland Sales and SVC, Inc.<br>James Haack<br>2434 Hickory Road<br>Homewood, IL 60430 | Sales Representation Agreement |
| KCH National Sales, Inc.<br>Bart Kickhoefer<br>1318 Wedgewood Dr.<br>Cleburne, TX      76033 | Sales Representation Agreement |
| Lucy & Associates<br>Mark Lucy<br>1729 Stebbin Drive, Suite 130<br>Houston, TX 77223 | Sales Representation Agreement |

| | |
|---|---|
| Marketing Services Group<br>Mike L./Jason B.<br>537 East 10th Street<br>Bowling Green, KY 42101 | Sales Representation Agreement |
| McKinney Agency, Inc.<br>Kevin McKinney<br>2057 Underwood Road<br>Denton, TX 76207 | Sales Representation Agreement |
| Meehan & Nolan Associates<br>Dan Nolan<br>200 Walnut Street<br>Saugus, MA 01906 | Sales Representation Agreement |
| Muhlco, Inc.<br>Robert Muhl<br>3707 Derbyshire Drive<br>Greensboro, NC 27410 | Sales Representation Agreement |
| Musillo Sales Agency<br>Mark Musillo<br>232 West Eighth Ave.<br>West Homestead, PA 15120 | Sales Representation Agreement |
| Schu Marketing Assoc. Inc.<br>Steve Schumacker<br>1000 Berkshire Lane N #4<br>Plymouth, NM 55441 | Sales Representation Agreement |
| SK1 Sales<br>Scott Achstein<br>35494 Blackburn Drive<br>Newark, CA 94560 | Sales Representation Agreement |
| Silverlake Marketing<br>Joseph Morales<br>177 Defeated Creek Why<br>Carthage, TN      37030 | Sales Representation Agreement |
| Steadfast Sales & Marketing<br>Doug Ellsworth<br>423 Diem Woods Dr<br>New Holland, PA 17557 | Sales Representation Agreement |

LDR INDUSTRIES, LLC                                                                14-32138

| | |
|---|---|
| United PVF Inc.<br>James P. Moore<br>36000 Earl<br>Wayne, MI 48184 | Sales Representation Agreement |

B 6H (Official Form 6H) (12/07)

In re   LDR INDUSTRIES, LLC _____ ,          Case No.   14-32138 _____
       **Debtor**                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 600 N. Kilbourn, L.L.C.<br>600 North Kilbourn Avenue,<br>Chicago, Illinois 60624 | JP Morgan Chase Bank<br>10 South Dearborn<br>Chicago, IL 60603 |
| GB Holdings, Inc.<br>600 North Kilbourn Avenue,<br>Chicago, Illinois 60624 | JP Morgan Chase Bank<br>10 South Dearborn<br>Chicago, IL 60603 |
| LDR International, Inc.<br>No 149, Sec. 3 Xibin Rd.<br>Longjing Dist. Taichung City<br>Taiwan 43445 China | JP Morgan Chase Bank<br>10 South Dearborn<br>Chicago, IL 60603 |
| | |
| | |
| | |
| | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  LDR INDUSTRIES                    ,          Case No.  14-32138
_____                                    _____
         Debtor                                                (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES


### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR


    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date _____          Signature: _____
                                                                          Debtor

Date _____          Signature: _____
                                                                    (Joint Debtor, if any)

                                                      [If joint case, both spouses must sign.]

--------------------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
   Signature of Bankruptcy Petition Preparer                  Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

    I, the  President and CEO              [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  limited liability company         [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  37  sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  10/03/2014                                Signature:  *[signature]*  _____

                                                      William Underwood, President and CEO
                                                      [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.